# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>KAINOS PARTNERS HOLDING<br>COMPANY LLC, et al.[1],<br><br>Debtors. | Chapter 11<br><br>**Case No. 09-12292 (BLS)**<br>**(Jointly Administered)** |

## DEBTORS' CONSOLIDATED STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES

The Debtors[2] acknowledge that the Bankruptcy Code and applicable rules provide that their Schedules be filed separately on an unconsolidated entity-by-entity basis and they will do so on or before September 30, 2009 or such other date as the Bankruptcy Court may require.

In view of the fact that the Debtors' collective enterprise is small relative to the number of separate chapter 11 cases and that the information provided in their ninety-one separate unconsolidated Schedules necessarily will be fractionalized, the Debtors have prepared the attached Schedules on a consolidated basis in order to better inform the Bankruptcy Court, their creditors and other interested parties about the Debtors.

---

[1]   The Debtors in these cases, along with the last four digits of their respective federal tax identification numbers, are as follows: Kainos Partners Holding Company LLC (2522), Kainos Partners Buffalo RE Holdings LLC (4572), Kainos Partners Greenville SC-RE Holdings LLC (1049), Kainos Partners Las Vegas RE Holdings LLC (4953), Kainos Vineyard Drive RE LLC (4572), Kainos Highway 29 RE LLC (4368), Kainos 1996 East Main RE LLC (4323), Kainos Wade Hampton RE LLC (0258), Kainos Clinton CML RE LLC (3046), Kainos Wilson Road RE LLC (4582), Kainos Partners Columbia SC LLC (0839), Kainos Partners Houston LLC (2322), Kainos Partners Las Vegas LLC (2311), Kainos Partners Las Vegas LLC Operating Series #1 (2311), Kainos Partners Las Vegas LLC Operating Series #2 (2311), Kainos Partners Las Vegas LLC Operating Series #3 (2311). Kainos Partners Las Vegas LLC Operating Series #4 (2311), Kainos Partners Las Vegas LLC Operating Series #5 (2311), Kainos Partners Las Vegas LLC Operating Series #6 (2311), Kainos Partners Las Vegas LLC Operating Series #8 (2311), Kainos Partners Las Vegas LLC Operating Series #10 (2311), Kainos Partners Las Vegas LLC Operating Series #11 (2311), Kainos Partners Las Vegas LLC Operating Series #13 (2311). Kainos Partners Las Vegas LLC Operating Series #14 (2311), Kainos Partners Las Vegas LLC Operating Series #15 (2311), Kainos Partners Las Vegas LLC Operating Series #18 (2311), Kainos Partners Las Vegas LLC Operating Series #20 (2311), Kainos Partners Las Vegas LLC Operating Series #21 (2311), Kainos Partners Las Vegas LLC Operating Series #24 (2311), Kainos Partners Las Vegas LLC Operating Series #25 (2311), Kainos Partners Las Vegas LLC Operating Series #28 (2311), Kainos Partners Las Vegas LLC Operating Series #34 (2311). Kainos Partners LLC (4132), Kainos Partners South Carolina LLC (2847), Kainos Walden-Transit LLC (8183), Kainos Camp-Southwestern LLC (1665), Kainos Main Street Jimtown LLC (2390), Kainos Fairmount LLC (3145), Kainos Crosspoints LLC (5065), Kainos Main-Bailey LLC (2673), Kainos Boulevard Mall LLC (5711), Kainos Union Rd LLC (5397), Kainos Flix-Transit LLC (6538), Kainos Walden LLC (6538), Kainos NF Maple Road LLC (8345), Kainos Union Road Cheektowaga LLC (9508), Kainos Broadway Retail LLC (5605), Kainos Main-Chippewa LLC (3003), Kainos Transit-Genesee LLC (5497), Kainos Broadway CML LLC (5544), Kainos Eggert Road LLC (0880), Kainos Delaware-Hertel LLC (6137), Kainos Vineyard Drive LLC (5721), Kainos Boston State Road LLC (0995), Kainos Walmart LLC (4344), Kainos Tiger Boulevard LLC (8580), Kainos East Main Street LLC (7907), Kainos East Greer Street LLC (4666), Kainos Fairview Road LLC (4557), Kainos Main & Coffee LLC (4231), Kainos Highway 29 LLC (4679), Kainos 1996 East Main LLC (4618), Kainos East Greenville Street LLC (0171), Kainos Boiling Springs LLC (1260), Kainos West Butler LLC (0160), Kainos Main Street Simpsonville LLC (4281), Kainos North Main Street LLC (0885), Kainos 1131 West Wade Hampton Blvd LLC (6055), Kainos 2903 N. Pleasantburg Dr. LLC (6132), Kainos 520 N. US Highway 25 LLC (6429). Kainos 7252 Moorefield Memorial Hwy. LLC (6376), Kainos Woodruff Road LLC (1085), Kainos 411 The Parkway LLC (6203), Kainos 1551 Laurens Rd. LLC (6330), Kainos 6055 White Horse Rd. LLC (6479), Kainos Calhoun Memorial LLC (6264), Kainos South Pine LLC (0164), Kainos Wade Hampton LLC (0993), Kainos WM Central LLC (1210), Kainos Farrow Road LLC (5453), Kainos Main Street Columbia LLC (5500), Kainos 378 & Sunset LLC (1138), Kainos South Lake Drive LLC (4435), Kainos Clemson Road LLC (0253), Kainos Wilson Road ITC (4465), Kainos Ann & Simmons LLC (4868), Kainos Boulder & Racetrack LLC (5070), Kainos Craig & Jones LLC (5145), Kainos Silverado & Bermuda LLC (4948), Kainos Clinton CML (5727), Kainos Lake Mead & Simmons LLC (2311). The mailing address for Kainos is 26 Parkway Commons Drive, Greer, SC 29650.

[2]   Capitalized terms in this statement have the meanings given to them in the attached Statements of Financial Affairs or Schedules.

## GENERAL NOTES AND DISCLAIMERS REGARDING THE DEBTORS' CONSOLIDATED SCHEDULES

On July 6, 2009 (the "Petition Date") and thereafter, Kainos Partners Holding Company LLC. and its 90 affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the above-referenced cases, filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The chapter 11 cases have been consolidated for procedural purposes only under Case No. 09-12292 (BLS). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

With the assistance of their advisors, the Debtors prepared these consolidated Schedules of Assets and Liabilities and their Statements of Financial Affairs (collectively, the "Schedules"), pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

Although the Debtors' have made every reasonable effort to ensure that the Schedules are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules, and inadvertent errors or omissions may have occurred. As discussed below in the section entitled "Disclaimer Regarding Information," the information provided herein reflects what was available to the Debtors and their advisors on the Petition Date and thereafter. Because the Schedules contain unaudited information, which information is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules are complete. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules. Accordingly, the Schedules remain subject to further review and verification by the Debtors.

The Debtors reserve their right to amend the Schedules from time-to-time as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party, issues involving substantive consolidation, equitable subordination

and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

These General Notes and Disclaimers Regarding the Debtors' Schedules are incorporated by reference in, and comprise an integral part of, the Schedules and should be referred to and considered in connection with any review of the Schedules.

Disclaimers Regarding Information

Recharacterization The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules. However, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules at a later time as necessary or appropriate as additional information becomes available.

Claims Description Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to amend the Schedules as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

Insiders. In the circumstances where the Schedules require information regarding "insiders" (as defined in the instructions to the Schedules), the Debtors, respectively, have included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve as an officer or director of any Debtor. Inclusion of information with respect to any such individual is not intended to be, nor shall it be construed as, a binding or legal characterization of such individual as an "insider," as defined under the Bankruptcy Code, federal and state securities laws or any other applicable law. Additionally, the inclusion of information with respect to any such individual is not intended to be, nor shall it be, an admission of any fact, or any claim, right or defense, and any and all such rights, claims and defenses are hereby expressly reserved for all purposes. Information regarding the individuals listed as "insiders" in the Schedules has been included for informational purposes only; such information may not be used for the purpose of determining control of the Debtors, or the extent to which any individual exercised management responsibilities or functions with respect to, or corporate decision-making authority over, the Debtors.

Schedule D - Creditors Holding Secured Claims. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided in Section D is intended only to be a summary. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens is not an

acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.

Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules shall be deemed a modification or interpretation of the terms of such agreements.

Schedule G - Executory Contracts. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, enforceability or liability under, any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreement are not impaired by the omission.

General Reservation of Rights. The Debtors specifically reserve the right to amend, modify, supplement, correct, change or alter any part of the Schedules as and to the extent necessary as they deem appropriate.

# United States Bankruptcy Court

In re  Kainos Partners Holding Company, LLC
                Debtor

Case No.  09-12292 (BLS)

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ 5,188,547.11 | | |
| B - Personal Property | Yes | 3 | $ 20,636,708.6 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 28,981,073.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 10,484.08 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | $ 2,483,399.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 9 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | 34 | $ 25,825,255.6 | $ 31,474,956.72 | |

# United States Bankruptcy Court

In re  Kainos Partners Holding Company, LLC  
            Debtor

Case No.   09-12292 (BLS)

Chapter   11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re  Kainos Partners Holding Company, LLC                ,        Case No.  09-12292 (BLS)
              Debtor                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1129 West Wade Hampton Blvd. Greer, SC 29650 | Store Location | | 1,011,569.52 | *Dunkin |
| SC Highway 72 Clinton, SC | CML Location | | 334,423.06 | 253472.93 |
| 1996 East Main Street Spartanburg, SC 29307 | Store Location | | 908,987.85 | *Dunkin |
| 12165 Greenville Highway Lyman, SC 29635 | Store Location | | 904,751.14 | 73589.89 1 (* Dunkin) |
| Vineyard Drive Dunkirk, NY 14048 | Store Location | | 648,029.38 | *Dunkin |
| Vacant Land 176-12-312-008 Las Vegas, NV | Store Location | | 1,380,786.16 | 147259.51 1 (* Dunkin) |
| *Dunkin filed mortgage against property | Collateral Security for Security Agreement | | (see attached) | TotalClaim-$2mill |
| | | Total▶ | 5,188,547.11 | |

(Report also on Summary of Schedules.)

## LAS VEGAS

### 7790 S. Jones Boulevard, Nevada

A Deed of Trust to secure an original indebtedness of $2,000,000.00 recorded February 27, 2009 in Book 20090227 as Instrument No. 03225 of Official Records.

| | |
|---|---|
| Dated: | February 26, 2009 |
| Trustor: | Kainos Partners Las Vegas RE Holdings, LLC, a Delaware limited liability company |
| Trustee: | First American Title Insurance Company, a California corporation |
| Beneficiary: | Dunkin Brands, Inc., a Delaware limited liability company |

## NEW YORK

### Vineyard Drive, Dunkirk, New York

MORTGAGE made by KAINOS VINEYARD DRIVE RE LLC to DUNKIN BRANDS INC. in the amount of $365,000.00 dated 2/25/2009, recorded 3/2/2009 in (as) Book 3072 of Mortgages at page 259.

## SOUTH CAROLINA

### 1996 East Main Street, Spartanburg, South Carolina

Mortgage and Assignment of Rents and Security Agreement and Fixture Financing Statement from Kainos 1996 East Main RE, LLC to Dunkin' Brands Inc., dated 2/24/09 recorded in Mortgage Book 4190 page 562 of the public records of ANDERSON County, South Carolina.

### 1129 West Wade Hampton Boulevard, Greer, South Carolina

Mortgage and Assignment of Rents and Security Agreement and Fixture Financing Statement from Kainos Wade Hampton RE, LLC to Dunkin Brands, Inc., dated 2/24/09, recorded in Mortgage Book 5027, page 852, of the public records of GREENVILLE County, South Carolina.

### Highway 29, Lyman, South Carolina

Mortgage and Assignment of Rents and Security Agreement and Fixture Financing Statement from Kainos Highway 29 RE, LLC to Dunkin Brands, Inc., dated 2/24/09, recorded in Mortgage Book 4190, page 540, of the public records of SPARTANSBURG County, South Carolina.

In re  Kainos Partners Holding Company, LLC          ,          Case No.  09-12292 (BLS)
                    Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | store deposits/cash drawers-all stores locations | | ✱  723,211.41 |
| 2. Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | money market accounts - held at regional holding entity level per region | | 101,000.22 |
| 3. Security deposits with public util- ities, telephone companies, land- lords, and others. | | security deposits - various | | 631,794.60 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | office furnishings | | 10,000.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo- graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | prepaid INS - OneBeacon American Ins Co. and Fidelity | | 29,330.83 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

✱ amount will vary daily

In re   Kainos Partners Holding Company, LLC    ,          Case No.   09-12292 (BLS)
                        **Debtor**                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Casino Enterprise - Las Vegas, NV - 25% Equity Partner in potential stores | | 21,241.70 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | pending credit card transactions | | * 366,767.51 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Bart Thorne - Key Man Life Insurance Policy | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

*amount will vary daily

In re   Kainos Partners Holding Company, LLC                     ,          Case No.   09-12292 (BLS)
              **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | Franchise Agreements for all stores | | 5,609,510.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | (2) owned delivery trucks - (1) NY, (1) SC | | 30,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | computer hardware & software - regional offices | | 1,621,275.37 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | store build-outs - fixtures and equipment - spread throughout all stores | | 11,413,681.09 |
| 30. Inventory. | X | food product, paper goods | | 78,895.45 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

                                                      0  continuation sheets attached     Total▶    $        20,636,708.18

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

B 6D (Official Form 6D) (12/07)

In re  Kainos Partners Holding Company, LLC,  Case No.  09-12292 (BLS)
_____
                   Debtor                                         (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Dunkin' Brands Inc. 130 Royal Street Canton, MA 02021 | x | | Dec 2008 - Master Equipment Lease - secured by mortgages <br> VALUE $ 3,543,484.0 | | | | 3,543,484.00 | |
| ACCOUNT NO. | | | | | | | | |
| PCEP II KPHC Holdings, Inc. (Palisade) One Bridge Plaza Fort Lee, NJ 07024 | | | Feb 2009 - Equipment Loan - secured by junior lien on mortgages <br> VALUE $ 531,875.00 | | | | 531,875.00 | |
| ACCOUNT NO. | | | | | | | | |
| The CIT Group/Equipment Financing, Inc. 10201 Centurion Parkway Jacksonville, FL 32256 | x | | Oct 06 - Jan 09 FF&E Loans - secured by FF&E and FA's <br> VALUE $ 24,905,417.( | | | | 24,905,417.55 | |

1  continuation sheets attached

Subtotal ▶ (Total of this page)        $ 28,981,073.55      $

Total ▶ (Use only on last page)        $      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC,      Case No.   09-12292 (BLS)
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Mrs. Opal L Wyatt-Peoples  3115 Whitehorse Rd Apt 14 Greenville, SC 29611 | | | EECO Claim | | | x | 22,000.00 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Joann F. Smith 108 Ticonderoga Drive, Greer, SC 29650 | | | EECO Claim | X | | | No  Judgement | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Richard A. Sweatman 23 Capelookout Court Irmo, SC 29063 | | | EECO Claim | X | | | No  Judgement | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no._I_of_I_continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 22,000.00

$

Total(s) ▶
(Use only on last page)

$ 29,003,073.55

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

\* Also please note Mechanics and similiar liens as described in Item 4 to Form B7, all of which are unliquidated to their secured amount and many of which may be disputed.

B 6E (Official Form 6E) (12/07)

In re  Kainos Partners Holding Company, LL*C*          Case No. 09-12292 (BLS)
                    **Debtor**                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re   Kainos Partners Holding Company, L L C   ,        Case No.  09-12292 (BLS)
                        **Debtor**                                              **(if known)**


☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


                              1    continuation sheets attached

In re  Kainos Partners Holding Company, L L C          ,     Case No.  09-12292 (BLS)
_____                              _____
          **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Internal Revenue Service <br> P.O. Box 16306 <br> Philadelphia, PA 19114 | | | 6/18/09 <br> Unpaid <br> Unemployment <br> Tax | | | | 10,484.08 | 10,484.08 | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet no. __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals▶ | $ | $  10,484.08 | |
|---|---|---|---|---|
| | Total▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $  10,484.08 | $ |

B 6F (Official Form 6F) (12/07)

In re  Kainos Partners Holding Company, LLC        ,        Case No.  09-12292 (BLS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  A-1 Mechanical 5985 S. Polaris Ave Las Vegas, NV 89118 | | | 6/9/2009 Equipment Repair - HVAC | | | | 127.50 |
| ACCOUNT NO.  A&B Security Group Corp P.O. Box 27230 Las Vegas, NV 89126 | | | 6/22/2009 Service Call | | | | 454.66 |
| ACCOUNT NO.  ABC Locksmiths, LLC 512 Rutherford Street Greenville, SC 29609 | | | 9/12/2008 Machinery & Equipment | | | | 4,218.80 |
| ACCOUNT NO.  Allenz Interiorz 9680 W. Tropicana Ave #133 Las Vegas, NV 89147 | | | 1/27/2009 Furniture & Fixtures - Blinds | | | | 609.91 |

Subtotal▶  $  5,410.87

12  continuation sheets attached        Total▶  $
                                        (Use only on last page of the completed Schedule F.)
                                        (Report also on Summary of Schedules and, if applicable, on the Statistical
                                        Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC          ,          Case No.  09-12292 (BLS)
                    **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ann Losee Pad LLC <br> 8350 W. Sahara Ave #210 <br> Las Vegas, NV 89117 | | | 3/1/2009 to 6/1/2009 <br> Rent due to Landlord | | | | 31,520.06 |
| ACCOUNT NO. <br><br> B.E.A.R. Services <br> 991 North Blossom Road <br> Elma, NY 14059 | | | 6/8/2009 to 6/17/2009 <br> Equipment Repairs | | | | 405.29 |
| ACCOUNT NO. <br><br> Best Buy <br> 10950 W. Charleston Blvd. <br> Las Vegas, NV 89135 | | | 2/26/2009 <br> Furniture & Fixtures - TV | | | | 721.90 |
| ACCOUNT NO. <br><br> BIWA, LLC - 3835-R.E. <br> Thousand Oak Blvd #343 <br> Westlake Village, CA 91362 | | | 3/1/2009 to 6/1/2009 <br> Rent due to Landlord | | | | 12,355.32 |
| ACCOUNT NO. <br><br> Blue Diamond Center  11411 Southern Highland Pkwy #300, Las Vegas, NV 89141 | | | 4/23/2009 to 6/1/2009 <br> Rent due to Landlord | | | | 18,128.33 |

Sheet no. __1__ of __12__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  63,130.90

Total▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC ____ ,     Case No.  09-12292 (BLS)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bobbitt Design Build LLC <br> 500 Lawand Drive, Suite 103 <br> Columbia, SC 29210 | | | 11/30/2008 <br> Construction and Engineering | | | | 139,376.46 |
| ACCOUNT NO. <br><br> Boulevard Mall, LLC <br> 1270 Paysphere Circle <br> Chicago, IL 60674 | | | 12/27/2008 to 6/12/2009 <br> Rent due to Landlord | | | | 25,655.66 |
| ACCOUNT NO. <br><br> Burriss Building Systems, Inc <br> PO Box 404 <br> Columbia, SC 29202 | | | 10/31/2008 to 11/30/2008 <br> Construction and Engineering | | | | 152,028.27 |
| ACCOUNT NO. <br><br> Charles Boudin & Company <br> 400 Crossways Park Drive\ <br> Woodbury, NY 11797 | | | 11/1/2008 to 4/1/2009 <br> Professional Fees - Accounting | | | | 30,000.00 |
| ACCOUNT NO. <br><br> Cintas Corporation #782 <br> 5740 Genesee Street <br> Lancaster, NY 14086 | | | 6/23/2009 <br> Uniforms | | | | 237.29 |

Sheet no.  2  of  12  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 347,297.68

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC          ,          Case No.  99-12292 (BLS)
             Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Commerce Commons, LLC<br>5785 Centennial #230<br>Las Vegas, NV 89149 | | | 2/2/2009 to 6/1/2009<br>Rent due to Landlord | | | | 36,845.94 |
| ACCOUNT NO.<br><br>Coronado Horizon Boulder<br>3065 S. Jones Blvd #201<br>Las Vegas, NV 89146 | | | 3/6/2009 to 5/6/2008<br>Rent due to Landlord | | | | 2,100.00 |
| ACCOUNT NO.<br><br>Corporate Safe Specialists<br>1182 Paysphere Circle<br>Chicago, IL 60674 | | | 11/23/2008<br>Furniture & Fixtures - Safes | | | | 1,474.18 |
| ACCOUNT NO.<br><br>Dell Marketing/Dell USA LP<br>PO Box 634561<br>Pittsburgh, PA 15264 | | | 12/28/2008<br>Computure Hardware & Software | | | | 6,540.91 |
| ACCOUNT NO.<br><br>Delta Sonic Car Wash Sys<br>570 Delaware Avenue<br>Buffalo, NY 14202 | | | 2/21/2009 to 6/27/2009<br>Rent due to Landlord | | | | 14,250.01 |

Sheet no. 3 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  61,211.04

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Kalnos Partners Holding Company, LLC</u> ,          Case No. <u>09-12292 (BLS)</u>
                           Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Digital Management Systems <br> 1200 Woodruff Rd, Ste B15 <br> Greenville, SC 29607 | | | 9/4/2008 to 11/13/2008 <br> Furniture & Fixtures - <br> Security Equipment | | | | 24,184.33 |
| ACCOUNT NO. <br><br> DK Racing <br> 9125 Eagle Hills Dr. <br> Las Vegas, NV 89134 | | | 3/9/2009 | | | | 5,000.00 |
| ACCOUNT NO. <br><br> Donald DeMichele <br> 30 Fairway Drive <br> Plymouth, MA 02360 | | | Consulting Agreement | | | | 100,000.00 |
| ACCOUNT NO. <br><br> Elijah Co. LLC <br> 124 Alpine Circle <br> Columbia, SC 29223 | | | 6/1/2009 <br> Rent due to Landlord | | | | 8,384.88 |
| ACCOUNT NO. <br><br> Fabulous Freddy's Carwash <br> 10091 Park Run Drive, Ste <br> 110, Las Vegas, NV 89145 | | | 12/27/2008 to 6/1/2009 <br> Rent due to Landlord | | | | 11,079.30 |

Sheet no. <u>4</u> of <u>12</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 148,648.51

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC         ,        Case No.  09-12292 (BLS)
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Franke Coffee Systems <br> 3867 Paysphere Circle <br> Chicago, IL 60674 | | | 12/28/2008 <br> Machinery & Equipment - Espresso Machine | | | | 25,200.00 |
| ACCOUNT NO. <br><br> Freeland and Kauffman <br> 209 West Stone Avenue <br> Greenville, SC 29609 | | | 8/21/2008 to 12/11/2008 <br> Construction and Engineering | | | | 86,894.00 |
| ACCOUNT NO. <br><br> Grainger <br> 50 McKesson Pkwy <br> Buffalo, NY 14225 | | | 6/10/2009 to 6/15/209 <br> Machinery & Equipment - Signage | | | | 191.35 |
| ACCOUNT NO. <br><br> Harvey Law Associates <br> 433 South Main St, Ste 218, <br> West Hartford, CT 06110 | | | 3/12/2009 to 4/27/2009 <br> Professional Fees - Legal | | | | 3,810.00 |
| ACCOUNT NO. <br><br> Hilton Displays <br> 125 Hillside Drive <br> Greenville, SC 29607 | | | 7/30/2008 to 12/11/2008 <br> Construction&Engineering Note - Mechanics Liens in amount of $50,227.88 | | | | 121,007.03 |

Sheet no.  5  of  12  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  237,102.38

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Kainos Partners Holding Company, LLC              ,          Case No.   09-12292 (BLS)
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Hobart <br> 2359 Route 414, Suite A <br> Waterloo, NY 13165 | | | 6/17/2009 <br> Service Call | | | | 237.62 |
| ACCOUNT NO. <br><br> L&M Construction Co. LLC <br> 6166 S. Sandhill Rd, Ste A <br> Las Vegas, NV 89120 | | | 12/24/2008 <br> Construction&Engineering <br> Note: Mechanics Liens at <br> Sub-Contractor Level | | | | 685,182.00 |
| ACCOUNT NO. <br><br> Lake Mead Crossing LLC <br> 2901 Butterfield Rd. <br> Oak Book, IL 60523 | | | 2/1/2009 to 6/1/2009 <br> Rent due to Landlord | | | | 27,371.25 |
| ACCOUNT NO. <br><br> Lane Fire & Safety <br> 14521 Collections Center Dr <br> Chicago, IL 60693 | | | 6/11/2009 <br> Service Contract | | | | 152.25 |
| ACCOUNT NO. <br><br> Lauer-Manguso <br> 4080 Ridge Lea Road <br> Buffalo, NY 14228 | | | 12/27/2008 <br> Construction & <br> Engineering | | | | 29,744.97 |

Sheet no. __6__ of __12__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 742,688.09

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC____ ,        Case No.  09-12292 (BLS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Litchy Electric LLC <br> 3590 W. Cougar Ave <br> Las Vegas, NV 89139 | | | 12/27/2008 <br> Construction&Engineering <br> Mechanics Lien under <br> QED/CMA - $3327.43 | | | | 23,600.00 |
| ACCOUNT NO. <br><br> Magavern, Magavern&Grimm <br> 1100 Rand Building, 14 <br> Lafayette Sq Buffalo, NY 14203 | | | 12/27/2008 to 2/19/2009 <br> Professional Fees - Legal | | | | 5,769.27 |
| ACCOUNT NO. <br><br> Mercedes-Benz Financial <br> PO Box 9001680 <br> Louisville, KY 40290 | | | 3/24/2009 to 5/24/2009 <br> Auto Lease <br> Note - car was returned as <br> noted in Item 5 | | | | 2,344.11 |
| ACCOUNT NO. <br><br> Office Depot <br> PO Box 70025 <br> Los Angeles, CA 90074 | | | 6/11/2009 to 6/18/2009 <br> Supplies | | | | 502.24 |
| ACCOUNT NO. <br><br> Palisade CapitalManagement <br> - One Bridge Plaza, Ste 695 <br> Fort Lee, NJ 07024 | | | 3/12/2009 <br> Secured Lender - <br> Expenses | | | | 3,772.50 |

Sheet no._7_ of _12_ continuation sheets attached          Subtotal▶  $  35,988.12
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                                          Total▶  $
                        (Use only on last page of the completed Schedule F.)
              (Report also on Summary of Schedules and, if applicable on the Statistical
                        Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC ,       Case No.  09-12292 (BLS)
                Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Paramount Restaurant Supply - 101 Main St. Warren, RI 02885 | | | 12/18/2008 to 12/24/2008 - Equipment | | | | 373,991.15 |
| ACCOUNT NO. <br><br> Paul & Rochelle Layman 1976 South Maple Ashville, NY 14710 | | | 4/1/2009 to 6/1/2009 Rent due to Landlord | | | | 10,500.00 |
| ACCOUNT NO. <br><br> Philos Partners LLC 435B Station Avenue South Yarmouth, MA 02664 | | | 2/21/2009 to 6/1/2009 Rent due to Landlord | | | | 13,753.23 |
| ACCOUNT NO. <br><br> Precision Color 4475 W. Sunset Rd Las Vegas, NV 89118 | | | 12/31/2008 to 3/24/2009 | | | | 7,881.17 |
| ACCOUNT NO. <br><br> Renaissance Place Apts 10 Arielle Court Williamsville, NY 14221 | | | 3/1/2009 Rent due to Landlord | | | | 1,467.00 |

Sheet no. 8 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 407,592.55

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC  ,       Case No.  09-12292 (BLS)
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Rosenfeld, Roberson, Johns, & Durrant - 6725 Via Austi Pkwy Ste 200, Las Vegas NV, 89119 | | | 10/31/2008 Professional Fees - Legal | | | | 5,000.00 |
| ACCOUNT NO.  Royal Refridgeration Inc. 5150 Arville Street Las Vegas, NV 89118 | | | 6/10/2009 Service Call | | | | 92.00 |
| ACCOUNT NO.  S&ME, Inc. PO Box 651399 Charlotte, NC 28265 | | | 2/22/2009 Construction & Engineering | | | | 6,628.50 |
| ACCOUNT NO.  Service Associates 5017 S. 36th Street Phoenix, AZ 85040 | | | 6/10/2009 & 6/12/2009 Service Call - Equipment Repairs | | | | 767.56 |
| ACCOUNT NO.  Silverado Self Storage 9930 Spencer St. Las Vegas, NV 89183 | | | 6/22/2009 Storage Unit | | | | 240.00 |

Sheet no. 9 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  12,728.06

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC   ,   Case No.  09-12292 (BLS)
                                   Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Simmons M.P., LLC <br> PO Box 79471 <br> City of Industry, CA 91716 | | | 3/1/2009 to 6/1/2009 <br> Rent due to Landlord | | | | 22,039.51 |
| ACCOUNT NO. <br><br> SSDG <br> 1291 Galleria Drive, Ste 125 <br> Henderson, NV 89014 | | | 11/30/2008 to 12/31/2008 <br> Construction & <br> Engineering - Architect | | | | 4,557.42 |
| ACCOUNT NO. <br><br> Staples Business Advantage <br> Dept ATL, PO Box 405386 <br> Atlanta, GA 30384 | | | 6/13/2009 <br> Supplies | | | | 820.56 |
| ACCOUNT NO. <br><br> Steve Galloway <br> 39 Clifdon Drive <br> Simbury, CT 06070 | | | Employment Contract | | | | 225,000.00 |
| ACCOUNT NO. <br><br> SYS Constructors <br> 20 Brozzini CT <br> Greenville, SC 29615 | | | 8/31/2008 to 12/8/2008 <br> Construction and <br> Engineering | | | | 75,442.16 |

Sheet no. 10 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 327,859.65

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC          ,          Case No.  09-12292 (BLS)
                      **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Techknow <br> 393 Mayfield Rd <br> Duncan, SC 29334 | | | 11/21/2008 to 11/26/2008 <br> Construction and Engineering | | | | 5,310.60 |
| ACCOUNT NO. <br><br> Temple Mann Briggs & Hill <br> 819 East North Street <br> Greenville, SC 29601 | | | 2/25/2009 <br> Professional Fees - Legal | | | | 1,500.00 |
| ACCOUNT NO. <br><br> UniQue Signs USA, Inc. <br> 6647 Schuster Street <br> Las Vegas, NV 89118 | | | 11/23/2008 <br> Construction and Engineering | | | | 82,377.75 |
| ACCOUNT NO. <br><br> Valassis Direct Mail <br> One Targeting Centre <br> Windsor, CT 06095 | | | 12/4/2008 <br> Marketing | | | | 2,161.24 |
| ACCOUNT NO. <br><br> Village of Lakewood <br> 20 West Summit Street <br> Lakewood, NY 14750 | | | 6/1/2009 <br> Future Property Taxes due to Landlord | | | | 920.34 |

Sheet no. 11 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 92,269.93

Total▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Kainos Partners Holding Company, LLC ,   Case No.  09-12292 (BLS)
             **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Village Square Shopping Center - 9440 W. Sahara Ave #240, Las Vegas, NV 89117 | | | 2/1/2009<br>Rent due to Landlord | | | | 1,222.71 |
| ACCOUNT NO.<br><br>Woodruff Road LLP<br>7 Old Tyler Court<br>Greenville, SC 29615 | | | 4/22/2009<br>Rent due to Landlord | | | | 248.60 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. 12 of 12 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $    1,471.31

Total▶ $    2,483,399.09
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **Kainos Partners Holding Company, LLC**    Case No.   **09-12292 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

| Name & Address | Description & Nature of Debtors Interest | Contract # |
|---|---|---|
| Purchase Contracts | | |
| **Accent Networks Computer** | Network Service Retainer | Dated 7/21/2008 |
| 6625 S. Valley View, Suite 26, Las Vegas, NV 89118 | Network Service - Regional Office in LV | |
| **Ace Mechanical Services** | Maintenance Service | Dated 6/18/2008 |
| contact: John Hendricks(johnh@acemechanicalservices.com | HVAC maintenance at CML in NY | |
| **Advance 2000 Inc.** | Host Server | |
| 1140 Wehrle Drive, Amherst, NY 14221 | | |
| **Baked in the Sun** | Purchaser Agreement | Dated 4/26/2007 |
| 215 Bingham Dr, San Marcos, CA | Supplies donuts to Debtor in LV | |
| **Bart D. Thorne** | Employment Contract | Dated 3/20/2007 |
| 18 Sable Glen Dr., Greenville, SC 29615 | Chief Operating Officer | |
| **Brian Parisi Copier Service** | Office Copy Lease | Dated 5/22/2008 |
| 4915 Genesee Street, Cheektowaga, NY 14225 | CML Office - NY | |
| **Cintas** | Uniform Rental | 4931 |
| 5740 Genesee Street, Lancaster, NY 14086 | Uniforms for CML in NY | |
| **Cox Business Services** | Internet Service | |
| 706 N. Valle Verde Court, Las Vegas, NV 89014 | | |
| **De Lage Landen Financial Services, Inc.** | Office Copy Lease | Dated 6/18/2008 |
| 1111 Old Eagle School Road, Wayne, PA 19087 | Regional Office - NY | |
| **De Lage Landen Financial Services, Inc.** | Office Copy Lease | Dated 9/20/2007 |
| 1111 Old Eagle School Road, Wayne, PA 19087 | Regional Office - LV | |
| **Desert Lincoln Mercury** | Vehicle Lease | Lease Dated 3/21/2008 |
| 5750 W. Sahara Avenue, Las Vegas, NV 89146 | | |
| **Donald DeMichele** | Consulting Agreement | Dated 2/4/2009 |
| 30 Fairway Drive, Plymouth, MA 02360 | Former CEO | |
| **Donald DeMichele** | Seperation Agreement | Dated 2/4/2009 |
| 30 Fairway Drive, Plymouth, MA 02360 | Former CEO | |
| **Dunkin Donuts Inc.** | SDA - MUSDA 120104 | Customer #56122 |
| 130 Royall Street, Canton, MA 02021 | store development for NY | |
| **Dunkin Donuts Mid-West DCP** | DCP Contract - LV | contract exists for every open store in LV region |
| 9000 West 192 Street, Mokena, IL 60448 | Brand Required - Paper Goods Supplier | |
| **Dunkin Donuts Mid-Atlantic DCP** | DCP Contract - SC | contract exists for every open store in SC region |
| 20 East Park Drive, Westampton, NJ 08060 | Brand Required - Paper Goods Supplier | |
| **Dunkin Donuts North-East DCP** | DCP Contract - NY | contract exists for every open store in NY region |
| 150 Depot Street Bellingham, MA 02019 | Brand Required - Paper Goods Supplier | |
| **ESC IV, Inc.** | Payroll Contract | Dated 3/7/2008 |
| 20 Pineview Drive, Amherst, NY 14228 | Payroll services for CML in NY | |
| **ESC IV, Inc.** | Payroll Contract | Dated 3/7/2008 |
| 20 Pineview Drive, Amherst, NY 14228 | payroll services for NY | |
| **Fred Haymen** | Employment Contract | Dated 3/20/2007 |
| 275 Rockaway Tpke, Lawrence, NY 11559 | VP-Market Devlopment-LV | |

*8* continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Kainos Partners Holding Company, LLC__      Case No. ____09-12292 (BLS)____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. | |
|---|---|---|
| **Hobart Service** 440 Lawrence Bell, Erie, NY 14221 | Maintenance Service Mixer maintenance at CML in NY | 3253/3650 |
| **Indus QSR II Inc.** 933 West Ridge Road  Rochester, NY 14615 | Supplier Contract Purchases Donuts from Debtor's CML | Dated 11/1/2008 |
| **Lane Fire & Safety** 14521 Collections Center Drive, Chicago, IL 60693 | Fire Alarm Contract NY stores | |
| **Paddock Chevrolet Inc.** 3232 Delaware Ave., Kenmore, NY 14217 | Vehicle Lease | Lease Dated 3/25/2008 |
| **Philos Partners LLC** 436B Station Avenue, South Yarmouth, MA 02664 | CML Building Lease Lessee of CML Facility | Lease Dated 8/8/2006 |
| **Pitney Bowes** P.O. Box 909, Shelton, CT 06484 | Equipment Lease Mailing System - Regional Office in LV | 9507279-001 |
| **Protection One** | Alarm Agreement Store Level Alarm Systems - LV region | 10 Contracts |
| **The Restaurant Management Group** 845 Third Ave 6th Floor, New York City, NY  10022 | Consulting Agreement Restructuring consultants | |
| **Ryder** 3247 New York Lakes-194, Buffalo, NY | Truck Lease Delivery Trucks for CML in NY | 37985 |
| **SEI, LLC** 51 Broadway, Suite 202, Fargo, ND 58102 | Services Agreement POS | all store using radiant |
| **Silverado Self Storage** 9930 Spencer St., Las Vegas, NV 89183 | Storage Unit | |
| **Sonitrol** 3520 E. Charleston Blvd., Las Vegas, NV | Security System Lease Security System - Regional Office in LV | L040016 |
| **Steve A. Galloway** 39 Clifdon Drive, Simsbury, CT  06070 | Employment Contract President/Chief Operating Officer (NY) | Dated 3/20/2007 |
| **Terminix** 50 Vantage Pt Dr, Rochester, NY 14624 | Pest Control Monthly Pest Service for CML | Dated 9/28/2007 |
| **Verizon Wireless** 500 Technology Drive Suite 920, Weldon Spring, MO 63304 | Internet Service Internet - Regional Office in LV | 67126057500001 |
| **Supply Agreements** | | |
| **Wilson Farms, Inc.** 1780 Wehrle Drive, Williamsville, NY 14221 | Supplier Contract Supplies donuts from CML owned by Debtor | Dated 8/8/2008 |
| **Franchise Agreements - Address are listed as store location** | | |
| **Dunkin Brands, Inc.** 409 E. Silverado Ranch Blvd, Las Vegas, NV 89183 | Franchise Agreement Franchisee | 345422 |
| **Dunkin Brands, Inc.** 5485 Simmons St, Las Vegas, NV 89031 | Franchise Agreement Franchisee | 345523 |
| **Dunkin Brands, Inc.** 7400 Las Vegas Blvd S, Las Vegas, NV 89123 | Franchise Agreement Franchisee | 345612 |
| **Dunkin Brands, Inc.** 1340 S. Boulder Hwy, Henderson, NV 89015 | Franchise Agreement Franchisee | 345613 |

_1 of 8_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kainos Partners Holding Company, LLC**

Case No.    09-12292 (BLS)

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dunkin Brands, Inc. 5861 W. Craig Rd, Las Vegas, NV 89130 | Franchise Agreement Franchisee     345643 |
| Dunkin Brands, Inc. 7790 S Jones Blvd, Las Vegas, NV 89139 | Franchise Agreement Franchisee     345829 |
| Dunkin Brands, Inc. 200 E. Freemont St, Las Vegas, NV 89101 | Franchise Agreement Franchisee     345877 |
| Dunkin Brands, Inc. 6295 S. Rainbow Blvd, Las Vegas, NV 89118 | Franchise Agreement Franchisee     345928 |
| Dunkin Brands, Inc. 556 E. Windmill Ln, Las Vegas, NV 89123 | Franchise Agreement Franchisee     345930 |
| Dunkin Brands, Inc. 6795 Tropicana Ave, Las Vegas, NV 89103 | Franchise Agreement Franchisee     345933 |
| Dunkin Brands, Inc. 2795 W. Lake Mead Boulevard, North Las Vegas, NV 89032 | Franchise Agreement Franchisee     345934 |
| Dunkin Brands, Inc. 4309 W. Craig Rd, North Las Vegas, NV 89032 | Franchise Agreement Franchisee     345945 |
| Dunkin Brands, Inc. 7155 Grand Montecito Pkwy, Las Vegas, NV 89149 | Franchise Agreement Franchisee     345952 |
| Dunkin Brands, Inc. 5725 Losee Rd, Las Vegas, NV 89081 | Franchise Agreement Franchisee     346016 |
| Dunkin Brands, Inc. 4350 S. Durango Dr, Las Vegas, NV 89147 | Franchise Agreement Franchisee     346050 |
| Dunkin Brands, Inc. 171 Centennial Pkwy, North Las Vegas, NV 89084 | Franchise Agreement Franchisee     346383 |
| Dunkin Brands, Inc. 3154 W. Sahara Ave, Las Vegas, NV 89102 | Franchise Agreement Franchisee     346394 |
| Dunkin Brands, Inc. 6410 North Durango Dr. #110 | Franchise Agreement Franchisee     346568 |
| Dunkin Brands, Inc. 11710 W. Charleston Blvd, Las Vegas, NV 89139 | Franchise Agreement Franchisee     346571 |
| Dunkin Brands, Inc. 9265 S. Cimarron Rd, Las Vegas, NV 89178 | Franchise Agreement Franchisee     346789 |
| Dunkin Brands, Inc. 4830 Blue Diamond Road, Las Vegas, NV 89139 | Franchise Agreement Franchisee     346909 |
| Dunkin Brands, Inc. 9031 Sahara Ave, Las Vegas, NV 89117 | Franchise Agreement Franchisee     347031 |
| Dunkin Brands, Inc. 4140 W. Craig Road, North Las Vegas, NV 89032 | Franchise Agreement Franchisee     347433 |
| Dunkin Brands, Inc. 7430 Las Vegas Blvd, Las Vegas, NV 89123 | Franchise Agreement Franchisee     347434 |
| Dunkin Brands, Inc. 7300 Aliante Pkwy, North Las Vegas, NV 89084 | Franchise Agreement Franchisee     347435 |
| Dunkin Brands, Inc. 5760 Transit Rd, Depew, NY 14043 | Franchise Agreement Franchisee     341241 |
| Dunkin Brands, Inc. 55 Cross Point Pkwy, Getzville, NY 14068 | Franchise Agreement Franchisee     343113 |

2 of 8    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Kainos Partners Holding Company, LLC**      Case No.    09-12292 (BLS)

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dunkin Brands, Inc. 1 Walden Galleria, Cheektowaga, NY 14225 | Franchise Agreement Franchisee      343123 |
| Dunkin Brands, Inc. 3640 Main St, Amherst, NY 14226 | Franchise Agreement Franchisee      343124 |
| Dunkin Brands, Inc. 2155 Eggert Rd, Amherst, NY 14226 | Franchise Agreement Franchisee      343277 |
| Dunkin Brands, Inc. 3501 Union Rd, Cheektowaga, NY 14225 | Franchise Agreement Franchisee      343281 |
| Dunkin Brands, Inc. 3650 Broadway St, Cheektowaga, NY 14227 | Franchise Agreement Franchisee      343354 |
| Dunkin Brands, Inc. 4891 Transit Rd, Depew, NY 14043 | Franchise Agreement Franchisee      343434 |
| Dunkin Brands, Inc. 688 Alberta Dr, Amherst, NY 14226 | Franchise Agreement Franchisee      343547 |
| Dunkin Brands, Inc. 3650 Broadway, Cheektowaga, NY 14227 | Franchise Agreement Franchisee      343633 |
| Dunkin Brands, Inc. 1145 Union Rd, West Seneca, NY 14224 | Franchise Agreement Franchisee      343694 |
| Dunkin Brands, Inc. 5090 Genesee St, Cheektowaga, NY 14225 | Franchise Agreement Franchisee      343875 |
| Dunkin Brands, Inc. 1355 Niagara Falls Blvd, Amherst, NY 14226 | Franchise Agreement Franchisee      343889 |
| Dunkin Brands, Inc. 2340 Delaware Ave, Buffalo, NY 14216 | Franchise Agreement Franchisee      344071 |
| Dunkin Brands, Inc. 598 Main St, Buffalo, NY 14202 | Franchise Agreement Franchisee      344740 |
| Dunkin Brands, Inc. 3929 Vineyard Dr, Dunkirk, NY 14048 | Franchise Agreement Franchisee      344967 |
| Dunkin Brands, Inc. 5073 Camp Rd, Hamburg, NY 14075 | Franchise Agreement Franchisee      345717 |
| Dunkin Brands, Inc. 2930 N Main Street Ext, Jamestown, NY 14701 | Franchise Agreement Franchisee      346342 |
| Dunkin Brands, Inc. 2423 Wade Hapton Blvd, Greenville, SC 29615 | Franchise Agreement Franchisee      302065 |
| Dunkin Brands, Inc. 2907 N. Main St, Anderson, SC 29621 | Franchise Agreement Franchisee      302066 |
| Dunkin Brands, Inc. 1779 Woodruff Rd., Greenville, SC 29607 | Franchise Agreement Franchisee      330220 |
| Dunkin Brands, Inc. 1129 W. Wade Hampton Blvd, Greer, SC 29650 | Franchise Agreement Franchisee      344963 |
| Dunkin Brands, Inc. 1551 Laurens Road, Greenville, SC 29607 | Franchise Agreement Franchisee      345194 |
| Dunkin Brands, Inc. 520 N. Highway 25, Travelers Rest, SC 29690 | Franchise Agreement Franchisee      345195 |
| Dunkin Brands, Inc. 2903 N. Pleasantburg Dr, Greenville, SC 29609 | Franchise Agreement Franchisee      345196 |

3 of 8   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re   **Kainos Partners Holding Company, LLC**

Case No.   09-12292 (BLS)

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dunkin Brands, Inc.<br>7252 Moorefield Memorial Hwy, Liberty SC 29657 | Franchise Agreement<br>Franchisee<br>345198 |
| Dunkin Brands, Inc.<br>101 The Parkway, Greenville, SC 29615 | Franchise Agreement<br>Franchisee<br>345207 |
| Dunkin Brands, Inc.<br>6055 White Horse Rd, Greenville, SC 29611 | Franchise Agreement<br>Franchisee<br>345378 |
| Dunkin Brands, Inc.<br>5308 Calhoun Memorial Highway, Easley SC 29640 | Franchise Agreement<br>Franchisee<br>345551 |
| Dunkin Brands, Inc.<br>1807 E. Greenville St, Anderson, SC 29621 | Franchise Agreement<br>Franchisee<br>345679 |
| Dunkin Brands, Inc.<br>159 S. Pine St, Spartanburg, SC 29302 | Franchise Agreement<br>Franchisee<br>345919 |
| Dunkin Brands, Inc.<br>1996 E. Main St, Spartanburg, SC 29307 | Franchise Agreement<br>Franchisee<br>346414 |
| Dunkin Brands, Inc.<br>12175 Greenville Hwy, Lyman, SC 29365 | Franchise Agreement<br>Franchisee<br>346416 |
| Dunkin Brands, Inc.<br>1068 Tiger Blvd, Clemson, SC 29631 | Franchise Agreement<br>Franchisee<br>346516 |
| Dunkin Brands, Inc.<br>220 E. Greer St, Honea Path, SC 29654 | Franchise Agreement<br>Franchisee<br>346537 |
| Dunkin Brands, Inc.<br>697 Fairview Rd, Simpsonville, SC 29680 | Franchise Agreement<br>Franchisee<br>346538 |
| Dunkin Brands, Inc.<br>1520 E. Main St, Duncan, SC 29334 | Franchise Agreement<br>Franchisee<br>346640 |
| Dunkin Brands, Inc.<br>1202 Main Street, Columbia, SC 29203 | Franchise Agreement<br>Franchisee<br>346870 |
| Dunkin Brands, Inc.<br>2634 Hwy 9, Boiling Springs, SC 29316 | Franchise Agreement<br>Franchisee<br>346878 |
| Dunkin Brands, Inc.<br>1286 Eighteen Mile Rd, Central, SC 29630 | Franchise Agreement<br>Franchisee<br>347339 |
| Building Lease Agreement | |
| 123 Investment Partners, LLC<br>101 N. Main St., Ste 1400, Greenville, SC 29601 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345551 Commenced 3/1/08 |
| 28 Parkway Commons Way, LLC<br>18 Sable Glen Drive, Greenville, SC 29615 | Building/Region Office<br>Building Lease Agreement - Lessee<br>Region Office |
| 3501 Union Realty<br>2 Wendling Court, Lancaster, NY 14086 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>343281 Commenced 12/9/06 |
| 5073 Camp Road LLC<br>5073 Camp Road, Hamburg, NY 14075 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345717 Commenced 7/31/08 |
| 5752 Transit Road LLC<br>3805 Walden Ave., Lancaster, NY 14086 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>341241 Commenced 5/27/08 |
| 598 Main Street LLC<br>726 Exchange Street, Suite 600, Buffalo, NY 14210 | Building Lease Agreement - Lessee<br>Building Lease Agreement - Lessee<br>344740 Commenced 7/24/07 |

4 of 8   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kainos Partners Holding Company, LLC**        Case No.    09-12292 (BLS)

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ACG Delaware Hertel Associate LP c/o Benchmark Development 4053 Maple Rd., Amherst, NY 14226 | Building/Store Lease<br><br>344071 Commenced 1/11/08 |
| Aliante Gaming, LLC 1505 South Pavilion Center Drive, Las Vegas, NV 89135 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>347435 Commenced 10/30/08 |
| Amherst Bailey Associates LLC c/o The Kempner Corp, 257 Mamaroneck Ave, 2nd Floor, White Plains, NY 10605 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>343124 Commenced 1/1/06 |
| Ann & Losee Pad, LLC 8350 W. Sahara Avenue, Ste. 210, Las Vegas, NV 89117 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346016 Commenced 11/20/08 |
| Bagels, LLC 8367 W. Flamingo Rd. #102, Las Vegas, NV 89147 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>347031 Commenced 5/2/08 |
| BIWA Company 3835-R East Thousand Oaks Blvd. #343, Westlake Village, CA 91362 | Building Lease Agreement - Lessee<br>Building/Region Office<br>Vacated Region Office |
| Blalock Investments, LLC 2153 East Main St. C14 Ste. 355, Duncan, SC 29334 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346878 Commenced 12/15/08 |
| Blue Diamond Center, LLC 11411 Southern Highlands Pkwy, Suite 300, Las Vegas, NV 89141 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346909 Commenced 11/18/08 |
| Blue Diamond Partners, LLC 1501 Westcliff Drive, Ste. 200, Newport Beach, CA 92660 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346789 Commenced 8/20/08 |
| BOMA Red Bank, LLC PO Box 117, Columbia, SC 29202 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346946 |
| Boulevard Mall LLC 1270 Paysphere Circle, Chicago, IL 60674 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>343547 Commenced 10/20/06 |
| Chealsea Las Vegas Holdings, LLC 105 Eisenhower Pkwy. Roseland NJ 07068 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>345612 Commenced 12/20/07 |
| CK Happy Trails, LLC 85 Paseo Mirasol, Tiburon, CA 94920 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>345933 Commenced 5/25/08 |
| Club Forest Butler Road, LLC 500 N. Birdneck Rd., Ste. 100, Virginia Beach, VA 23451 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>345919 Commenced 4/14/08 |
| Commerce Commons, LLC 5785 Centennial Center Blvd, Ste.230, Las Vegas, NV 89149 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>346383 Commenced 7/31/08 |
| Construction Group, Inc 4405 Medley Place, Encino CA 91316 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>345943 Commenced 1/26/08 |
| Coronado Horizon/Boulder, LLC 7900 West Sahara Avenue, Ste. 200, Las Vegas, NV 89117 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>345613 Commenced 6/6/08 |
| Csaba Properties, LLC | Building Lease Agreement - Lessee<br>Building/Store Lease<br>Jones & Russell |
| Delta Sonic Car Wash Systems 570 Delaware Ave., Buffalo, NY 14202 | Building Lease Agreement - Lessee<br>Building/Store Lease<br>343889 Commenced 2/10/07 |

_5 of 8_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Kainos Partners Holding Company, LLC**       Case No.    **09-12292 (BLS)**

                                 Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dunkin Brands<br>PO Box 2965, Carol Stream, IL 60132 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>302065 |
| Dunkin Brands<br>PO Box 2965, Carol Stream, IL 60132 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>302066 |
| Dunkin Brands<br>PO Box 2965, Carol Stream, IL 60132 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>347339 Commenced 10/2/08 |
| Durango Structures LLC<br>3220 Nebraska Ave, Santa Monica, CA 90404 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346568 Commenced 12/19/07 |
| Enigma Corporation<br>PO Box 8624, Greenville, SC 29615 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345196 Commenced 9/3/07 |
| George Ladas<br>735 Orchard Park Rd., West Seneca, NY 14224 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>343694 Commenced 12/1/06 |
| Gregg W. McKenzie, LLC<br>124 Alpine Circle, Columbia, SC 29223 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346937 |
| HM Smith, LLC<br>10091 Park Run Drive, Ste. 110, Las Vegas, NV 89145 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346050 Commenced 2/16/08 |
| JAMD, LLC<br>3008 Campbell Cir, Las Vegas, NV 89107 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346570 Commenced 7/31/07 |
| James Stewart<br>237 Chesterfield St. NW, Aiken, SC 29801 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346870 Commenced 8/23/08 |
| JBRH, LLC<br>7 Beaufort St., Greenville, SC 29615 | Building/Region Office<br>Building Lease Agreement - Lessee<br>Region Office |
| John Contis<br>5 Wimborne Drive, Greenville, SC 29615 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345194 Commenced 10/22/07 |
| Kainos 1996 East Main RE, LLC<br>28 Parkway Commons Way, Greer, SC 29650 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346414 Commenced 11/20/08 |
| Kainos Hwy 29 RE, LLC<br>28 Parkway Commons Way, Greer, SC 29650 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>346416 Commenced 9/22/08 |
| Kainos Partners BNY Real Estate<br>28 Parkway Commons Way, Greer, SC 29650 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>344967 Commenced 2/23/08 |
| Kainos Partners Las Vegas RE, LLC<br>9440 W Sahara 237, Las Vegas, NV 89117 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345829 Commenced 12/1/08 |
| Kainos Wade Hampton RE, LLC<br>28 Parkway Commons Way, Greer, SC 29650 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>344963 Commenced 8/23/07 |
| Kavcon Development LLC<br>2230 South Park Ave., Buffalo, NY 14220 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>343277 Commenced 11/1/07 |
| Kay Bobotis<br>7 Barrett Street, Greenville, SC 29601 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345194 Commenced 10/22/07 |
| Krissy's Bright Idea, LLC<br>12347 Arbor Hill Street, Moorpark, CA 93021 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>347434 Commenced 12/9/08 |
| Lake Mead Crossing, LLC,<br>2901 Butterfield Rd., Oak Brook, IL 60523 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>Lake Mead & Water - Commenced 10/27/08 |
| MC Smith, LLC<br>10091 Park Run Drive, Ste. 110, Las Vegas, NV 89145 | Building/Store Lease<br>Building Lease Agreement - Lessee<br>345945 Commenced 4/3/08 |

6 of 8 continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re **Kainos Partners Holding Company, LLC**
_____
Debtor

Case No. ___09-12292 (BLS)___

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| MC Smith, LLC 10091 Park Run Drive, Ste. 110, Las Vegas, NV 89145 | Building/Store Lease Building Lease Agreement - Lessee 345952 Commenced 7/3/08 |
| Paul & Rochelle Layman 1796 South Maple, Ashville, NY 14710 | Building/Store Lease Building Lease Agreement - Lessee 345059 Commenced 11/1/07 |
| Philos Partners LLC 436B Station Avenue, South Yarmouth, MA 02664 | Building/Store Lease Building Lease Agreement - Lessee 343434 Commenced 12/27/06 |
| Philos Partners LLC 436B Station Avenue, South Yarmouth, MA 02664 | Building/CML Lease Building Lease Agreement - Lessee 343633 Commenced 7/18/07 |
| Philos Partners LLC 436B Station Avenue, South Yarmouth, MA 02664 | Building/Store Lease Building Lease Agreement - Lessee 343875 Commenced 8/17/07 |
| Philos Partners LLC 436B Station Avenue, South Yarmouth, MA 02664 | Building/Store Lease Building Lease Agreement - Lessee 343633 Commenced 7/18/07 |
| Pioneer Development Group, LLC 5151 S Procyon Ste 105, Las Vegas, NV 89118 | Building/Store Lease Building Lease Agreement - Lessee 345422 Commenced 10/15/07 |
| Pyramid Management Group P.O. Box 8000, Dept. No. 496, Buffalo, NY 14267 | Building/Store Lease Building Lease Agreement - Lessee 343123 Commenced 11/15/06 |
| Rainbow Post, LLC 157 E. Warm Springs Road, Las Vegas, NV 89119 | Building/Store Lease Building Lease Agreement - Lessee 345928 Commenced 4/10/08 |
| Renaissance Place Apartments 10 Arielle Court, Williamsville, NY 14221 | Corporate Apartment Apartment Lease - Lessee Corporate Apartment |
| River Associates, L.P. 2906 Rambling Path, Anderson, SC 29621 | Building/Store Lease Building Lease Agreement - Lessee 345679 Commenced 12/10/08 |
| SAM-WILL, Inc. 200 East Fremont Street, Las Vegas, NV 89125 | Building/Store Lease Building Lease Agreement - Lessee 345877 Commenced 3/25/08 |
| Simmons Associates, LLC PO Box 49272, Los Angeles, CA 90049 | Building/Store Lease Building Lease Agreement - Lessee 345934 Commenced 7/2/07 |
| Simmons M.P., LLC, Riverton Park, LLC 7250 Peak Drive, Suite 110, Las Vegas, NV 89128 | Building/Store Lease Building Lease Agreement - Lessee 345523 Commenced 1/6/08 |
| Spanish Villas at Sahara LLC 11620 Wilshire Blvd #800, Los Angeles, CA 90025 | Building/Store Lease Building Lease Agreement - Lessee 346394 Commenced 9/30/07 |
| Spinks Investments PO Box 8624, Greenville, SC 29615 | Building/Store Lease Building Lease Agreement - Lessee 345195 Commenced 9/17/07 |
| TFA II, LLC PO Box 1297, Greenville, SC 29602 | Building/Store Lease Building Lease Agreement - Lessee 346661 Commenced 11/1/08 |
| The Howard Hughes Corporation 10000 West Charleston Blvd. Ste. 200, Las Vegas, NV 89135 | Building/Store Lease Building Lease Agreement - Lessee 346571 Opened 10/2/08 |
| The Spinx Company PO Box 8624, Greenville, SC 29615 | Building/Store Lease Building Lease Agreement - Lessee 345198 Commenced 9/26/07 |
| The Spinx Company PO Box 8624, Greenville, SC 29615 | Building/Store Lease Building Lease Agreement - Lessee 346640 Commenced 8/11/08 |
| The Spinx Company PO Box 8624, Greenville, SC 29615 | Building/Store Lease Building Lease Agreement - Lessee 346537 Commenced 8/18/08 |
| The Spinx Company PO Box 8624, Greenville, SC 29615 | Building/Store Lease Building Lease Agreement - Lessee 346538 Commenced 9/8/08 |

_7 of 8_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kainos Partners Holding Company, LLC**        Case No. _____ **09-12292 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The Uniland Partnership of Delaware LP<br>P.O. Box 782, Amherst, NY 14226 | Building/Store Lease<br>Building Lease Agreement - Lessee     343113 Commenced 3/30/06 |
| The United Refining Company of PA<br>P.O. Box 780, Warren, PA 16365 | Building/Store Lease<br>Building Lease Agreement - Lessee     346342 Commenced 8/1/08 |
| Three Los Amigos, LLC<br>7120 Rafael Ridge Way, Las Vegas, NV 89119 | Building/Store Lease<br>Building Lease Agreement - Lessee     345930 Commenced 6/15/08 |
| Trust Under The Will of Roy M. Dobson<br>F/B/O Nell L. Dobson By Ann D. Hammond, Co-Trustee & Roy<br>Alexander Dobson, Co-Trustee<br>C/O DNB Group, Inc., PO Box 8043, Greenville, SC 29604 | Building/Store Lease<br>Building Lease Agreement - Lessee     346516 Commenced 6/1/08 |
| VDG Durango<br>1731 Village Center Circle, Ste 120, Las Vegas, NV 89134 | Building/Store Lease<br>Building Lease Agreement - Lessee     Post & Durango - Commenced 2/1/08 |
| Village Square Shopping Center, LLC<br>9440 W Sahara Ave Ste 240, Las Vegas, NV 89117 | Building/Region Office<br>Building Lease Agreement - Lessee     Region Office |
| Walden Ave Realty Associates<br>2570 Walden Ave., Cheektowaga, Ny 14225 | Building/Region Office<br>Building Lease Agreement - Lessee     Region Office |
| White Horse Retail Plaza, LLC<br>14 McKenna Commons Court, Greenville, SC 29615 | Building/Store Lease<br>Building Lease Agreement - Lessee     345378 Commenced 11/14/07 |
| Woodruff Road, LLP<br>7 Old Tyler Court, Greenville, SC 29615 | Building/Store Lease<br>Building Lease Agreement - Lessee     330220 |
| Yeargin Limited Partnership<br>115 Edinburgh Court, Greenville, SC 29607 | Building/Store Lease<br>Building Lease Agreement - Lessee     345207 Commenced 10/15/07 |

*8 of 8* continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B 6H (Official Form 6H) (12/07)

In re  Kainos Partners Holding Company, LLC          Case No.  09-12292 (BLS)
            **Debtor**                                              **(if known)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 44 - Entities - See Attached - CIT Debtors<br>--> transactions are cross-collateralized and cross-guaranted by all debtors | The CIT Group/Equipment Financing, Inc.<br>10201 Centurion Parkway<br>Jacksonville, FL |
| Christopher Cortese<br>8 McGann Drive, Rockville Centre, NY 11570<br>--> Personal Guaranty | Dunkin Brands, Inc.<br>130 Royal Street<br>Canton, MA 02021 |
| Donald DeMichele<br>30 Fairway Drive, Plymouth, MA 02360<br>--> Personal Guaranty | Dunkin Brands, Inc.<br>130 Royal Street<br>Canton, MA 02021 |
| Steven A. Galloway<br>39 Clifdon Drive, Simsbury, CT 06070<br>--> Personal Guaranty | Dunkin Brands, Inc.<br>130 Royal Street<br>Canton, MA 02021 |
| Bart D. Thorne<br>18 Sable Glen Dr., Greenville, SC 29615<br>--> Personal Guaranty | Dunkin Brands, Inc.<br>130 Royal Street<br>Canton, MA 02021 |
| Fred Heyman<br>275 Rockaway Tpke, Lawrence, NY 11559<br>--> Personal Guaranty | Dunkin Brands, Inc.<br>130 Royal Street<br>Canton, MA 02021 |
| All Debtor Subsidiaries - See Attached - Full Debtors List<br>--> Bridge Financing and Intercreditor Agreement | The CIT Group/Equipment Financing Inc.(see above)<br>Dunkin Brands, Inc. (see above)<br>PCEP II KPHC Holdings, Inc.<br>One Bridge Plaza, Suite 695  Fort Lee, NJ 07024 |

| CIT Debtors | Full Debtors List | |
|---|---|---|
| Kainos North Main Street, LLC | Kainos Partners Holding Company, LLC | Kainos Eggert Road, LLC |
| Kainos Wade Hampton, LLC | Kainos Partners Buffalo RE Holdings, LLC | Kainos Delaware-Hertel, LLC |
| Kainos Woodruff Road, LLC | Kainos Partners Columbia SC, LLC | Kainos Vineyard Drive, LLC |
| Kainos Boulevard Mall, LLC | Kainos Partners Greenville SC-RE Holdings, LLC | Kainos Boston State Road, LLC |
| Kainos Crosspoints LLC | Kainos Partners Houston, LLC | Kainos Walmart, LLC |
| Kainos Flix-Transit, LLC | Kainos Partners Las Vegas, LLC | Kainos Tiger Boulevard, LLC |
| Kainos Main-Bailey LLC | Kainos Operating Series 1 | Kainos East Main Street, LLC |
| Kainos Union Road Cheektowaga, LLC | Kainos Operating Series 2 | Kainos East Greer Street, LLC |
| Kainos Walden, LLC | Kainos Operating Series 3 | Kainos Fairview Road, LLC |
| Kainos Broadway CML, LLC | Kainos Operating Series 4 | Kainos Main & Coffee, LLC |
| Kainos Main-Chippewa, LLC | Kainos Operating Series 5 | Kainos Highway 29, LLC |
| Kainos NF Maple Road, LLC | Kainos Operating Series 6 | Kainos 1996 East Main, LLC |
| Kainos Union Road, LLC | Kainos Operating Series 7 | Kainos East Greenville Street, LLC |
| Kainos Ann & Simmons, LLC | Kainos Operating Series 8 | Kainos Boiling Springs, LLC |
| Kainos Boulder & Racetrack, LLC | Kainos Operating Series 9 | Kainos West Butler, LLC |
| Kainos Craig & Jones, LLC | Kainos Operating Series 10 | Kainos Main Street Simpsonville, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #1 | Kainos Operating Series 11 | Kainos North Main Street, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #2 | Kainos Operating Series 12 | Kainos 1131 West Wade Hampton Blvd, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #3 | Kainos Operating Series 13 | Kainos 2903 N. Pleasantburg Dr., LLC |
| Kainos Partners Las Vegas, LLC Operating Series #4 | Kainos Operating Series 14 | Kainos 520 N. US Highway 25, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #5 | Kainos Operating Series 15 | Kainos 7252 Moorefield Memorial Hwy., LLC |
| Kainos Partners Las Vegas, LLC Operating Series #6 | Kainos Operating Series 16 | Kainos Woodruff Road, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #8 | Kainos Operating Series 18 | Kainos 411 The Parkway, LLC |
| Kainos Partners Las Vegas, LLC Operating Series #10 | Kainos Operating Series 20 | Kainos 1551 Laurens Rd., LLC |
| Kainos Partners Las Vegas, LLC Operating Series #11 | Kainos Operating Series 21 | Kainos 6055 White Horse Rd., LLC |
| Kainos Silverado & Bermuda,LLC | Kianos Operating Series 24 | Kainos Calhoun Memorial, LLC |
| Kainos Broadway Retail, LLC | Kianos Operating Series 25 | Kainos South Pine, LLC |
| Kainos Delaware-Hertel, LLC | Kianos Operating Series 28 | Kainos Wade Hampton, LLC |
| Kainos Eggert Road, LLC | Kainos Operating Series 34 | Kainos WM Central, LLC |
| Kainos Transit-Genesee, LLC | Kainos Partners Las Vegas RE Holdings, LLC | Kainos Highway 29 RE, LLC |
| Kainos Vineyard Drive, LLC | Kainos Partners, LLC | Kainos 1996 East Main RE, LLC |
| Kainos Walden-Transit, LLC | Kainos Partners South Carolina, LLC | Kainos Wade Hampton RE, LLC |
| Kainos 1131 West Wade Hampton Blvd, LLC | Kainos Walden-Transit, LLC | Kainos Clinton CML RE, LLC |
| Kainos 1551 Laurens Rd., LLC | Kainos Camp-Southwestern, LLC | Kainos Farrow Road, LLC |
| Kainos 2903 N. Pleasantburg Dr., LLC | Kainos Main Street Jamestown, LLC | Kainos Main Street Columbia, LLC |
| Kainos 411 The Parkway, LLC | Kainos Fairmount, LLC | Kainos 378 & Sunset LLC |
| Kainos 520 N. US Highway 25, LLC | Kainos Crosspoints LLC | Kainos South Lake Drive, LLC |
| Kainos 6055 White Horse Rd., LLC | Kainos Main-Bailey LLC | Kainos Clemson Road, LLC |
| Kainos 7252 Moorefield Memorial Hwy., LLC | Kainos Boulevard Mall, LLC | Kainos Wilson Road, LLC |
| Kainos Calhoun Memorial, LLC | Kainos Union Rd, LLC | Kainos Ann & Simmons, LLC (AKA Series #17) |
| Kainos Highway 29, LLC | Kainos Flix-Transit, LLC | Kainos Boulder & Racetrack, LLC |
| Kainos South Pine, LLC | Kainos Walden, LLC | Kainos Craig & Jones, LLC |
| Kainos Tiger Boulevard, LLC | Kainos NF Maple Road, LLC | Kainos Silverado & Bermuda, LLC |
| Kainos WM Central, LLC | Kainos Union Road Cheektowaga, LLC | Kainos Clinton CML, LLC |
| | Kainos Broadway Retail, LLC | Kainos Wilson Road RE, LLC |
| | Kainos Main-Chippewa, LLC | Kainos Vineyard Drive RE, LLC |
| | Kainos Transit-Genesee, LLC | Kainos Lake Mead & Simmons, LLC |
| | Kainos Broadway CML, LLC | |

In re __Kainos Partners Holding Company , LLC__          Case No. __09-12292 (BLS)__
               Debtor                                             (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __36__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                 Debtor

Date _____.          Signature: _____
                                        (Joint Debtor, if any)

                                   [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,       Social Security No.
of Bankruptcy Petition Preparer              (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __36__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __8/17/09__          Signature: _____ ✠ President

                              __BART D. THORNE__
                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Delaware

In re   <u>Kainos Partners Holding Company, LLC</u>      Case No.   <u>09-122-92 BLS</u>

                           Debtor(s)               Chapter   <u>11</u>

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for _____ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

PCEP II KPHC Holdings, Inc.   One Bridge Plaza Suite 695, Fort Lee, NJ 07024

☐ None [*Check if applicable*]

_____
Date

                      _____
                      Signature of Attorney or Litigant
                      Counsel for  _____